Timothy Wayne SMITH, Plaintiff–Appellant,

v.

Doug DRETKE, Director, Texas Department of Criminal Justice, Correctional Institutions Division; Texas Board of Pardons & Paroles; Texas Department of Criminal Justice; The Warden of the "Walls" Huntsville Unit, Defendants–Appellees.

No. 04–20614.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Jan. 26, 2005.

Timothy Wayne Smith, Teague, TX, pro se.

Before REAVLEY, JOLLY, and HIGGINBOTHAM, Circuit Judges.

PER CURIAM: *

Timothy Wayne Smith, Texas prisoner number 925610, appeals the district court's

* Pursuant to 5ᴛʜ Cɪʀ. R. 47.5, the court has

determined that this opinion should not be

dismissal of his 42 U.S.C. § 1983 suit as frivolous. This court must consider the foundation of its jurisdiction, even if it must do so sua sponte. *See Mosley v. Cozby,* 813 F.2d 659, 660 (5th Cir.1987). Under FED. R.APP. P. 4(a)(4), the filing of a timely FED.R.CIV.P. 59(e) motion renders a notice of appeal ineffective until an order is entered disposing of the motion. A motion requesting reconsideration of a judgment is treated as a Rule 59(e) motion for purposes of FED. R.APP. P. 4(a)(4), regardless of the label affixed to the motion, if it is made within the 10–day limit for Rule 59(e) motions. *See Shepherd v. Int'l Paper,* 372 F.3d 326, 328 n. 1 (5th Cir.2004); *Mangieri v. Clifton,* 29 F.3d 1012, 1015 n. 5 (5th Cir.1994); *Harcon Barge Co. v. D & G Boat Rentals, Inc.,* 784 F.2d 665, 667 (5th Cir.1986) (en banc).

Although styled as "objections" to the judgment, Smith's postjudgment filing challenges the district court's dismissal of his suit. Consequently, despite the label affixed by this pro se litigant, the postjudgment filing must be regarded as a Rule 59(e) motion because it was filed within 10 days of the entry of judgment. *See* FED.R.CIV.P. 6(a); *see also Harcon Barge,* 784 F.2d at 667.

This case must be remanded, and the record returned to the district court, so that the district court may rule upon Smith's Rule 59(e) motion as expeditiously as possible, consistent with a just and fair disposition thereof. *See Burt v. Ware,* 14 F.3d 256, 260–61 (5th Cir.1994). We retain jurisdiction over the appeal except for the purposes of the limited remand. Smith's appeal shall be held in abeyance until his notice of appeal is effective. The

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

clerk of this court is instructed to process the appeal immediately upon the return of this case from the district court.

LIMITED REMAND; HOLD APPEAL IN ABEYANCE.